# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

Central Islip Division

In Re. New York Beach Club, Ltd.                      §                      Case No.   26-70576

§

§

_____   §

Debtor(s)                       §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026                      Petition Date: 02/10/2026

Months Pending: 5                      Industry Classification: | 5 | 3 | 1 | 1 |

Reporting Method:             Accrual Basis ◯        Cash Basis ◉

Debtor's Full-Time Employees (current):                      0

Debtor's Full-Time Employees (as of date of order for relief):                      0

**Supporting Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Alexander Jacobson                      Alexander Jacobson

Signature of Responsible Party                      Printed Name of Responsible Party

07/20/2026

Date

613 Eagle Avenue, West Hempstead, NY 11552

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  New York Beach Club, Ltd.                                    Case No.  26-70576

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $912,790 | |
| b.  Total receipts (net of transfers between accounts) | $699,484 | $1,104,093 |
| c.  Total disbursements (net of transfers between accounts) | $931,266 | $0 |
| d.  Cash balance end of month (a+b-c) | $681,008 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $931,266 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $121,877 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $383,582 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $383,582 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $250,519 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $8,090 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $133,063 | $84,033 |

Debtor's Name  New York Beach Club, Ltd.                                    Case No.  26-70576

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Certilman Balin | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                3

Debtor's Name  New York Beach Club, Ltd.                                                      Case No.  26-70576

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                            4

Debtor's Name  New York Beach Club, Ltd.                                    Case No.  26-70576

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $26,146 | $0 | $26,146 | $26 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Michael Sepe, Esq. | Other | $26,146 | $0 | $26,146 | $26 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  New York Beach Club, Ltd.                                      Case No.  26-70576

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  New York Beach Club, Ltd.                                        Case No.  26-70576

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  New York Beach Club, Ltd.                                    Case No.  26-70576

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ⦿

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)   Yes ◯   No ⦿

c.  Were any payments made to or on behalf of insiders?   Yes ◯   No ⦿

d.  Are you current on postpetition tax return filings?   Yes ⦿   No ◯

e.  Are you current on postpetition estimated tax payments?   Yes ⦿   No ◯

f.  Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ◯

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)   Yes ◯   No ⦿

h.  Were all payments made to or on behalf of professionals approved by
the court?   Yes ⦿   No ◯   N/A ◯

i.  Do you have:          Worker's compensation insurance?   Yes ⦿   No ◯

                 If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

                 Casualty/property insurance?   Yes ⦿   No ◯

                 If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

                 General liability insurance?   Yes ⦿   No ◯

                 If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ◯   No ⦿

k.  Has a disclosure statement been filed with the court?   Yes ◯   No ⦿

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?   Yes ⦿   No ◯

Debtor's Name  New York Beach Club, Ltd.                                    Case No.  26-70576

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/Alexander Jacobson

Signature of Responsible Party

Managing Member

Title

Alexander Jacobson

Printed Name of Responsible Party

07/20/2026

Date

Debtor's Name  New York Beach Club, Ltd.

Case No.  26-70576


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name  New York Beach Club, Ltd.                                    Case No.  26-70576



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  New York Beach Club, Ltd.                                Case No.  26-70576



PageThree



PageFour

In re New York Beach Club, Ltd.
Debtor

Case No. 26-70576
Reporting Period: 6/1/2026 - 6/30/2026

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | Receiver Dime ___ | Receiver Dime 2470 | Receiver Dime 2413 | Receiver Dime 5348 | Receiver Dime 2652 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 4,960.00 | 2,500.00 | 100,009.50 | 23,242.38 | 782,078.58 | 912790.46 |
| RECEIPTS | | | | | | |
| CASH SALES | | | | | | $ - |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | $ - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | $ 228,815.90 | $ 70,522.93 | | | $ 299,338.83 |
| LOANS AND ADVANCES | | | | | | $ - |
| SALE OF ASSETS | | | | | | $ - |
| OTHER (ATTACH LIST) | | | | $ 102.50 | | $ 102.50 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | $ - |
| TRANSFERS (FROM RECEIVER ACCTS) | | $ 258,894.04 | $ 239,400.00 | $ 90,611.21 | $ 110,578.47 | $ 699,483.72 |
| INTEREST /(service charge refund) | | $ 0.02 | $ 72.00 | | $ 1,458.74 | $ 1,530.76 |
| TOTAL RECEIPTS | $ - | $ 487,709.96 | $ 309,994.93 | $ 90,713.71 | $ 112,037.21 | $ 1,000,455.81 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | | | | $ 62,425.06 | | $ 62,425.06 |
| PAYROLL TAXES | | | | | | $ - |
| SALES, USE & OTHER TAXES | | | | | | $ - |
| INVENTORY PURCHASES | | | | | | $ - |
| SECURED/ RENTAL/ LEASES SARE Pmt | | | $ 35,000.00 | | | $ 35,000.00 |
| INSURANCE | | | | | | $ - |
| ADMINISTRATIVE | | $ 2,447.76 | $ 144.20 | $ 519.46 | | $ 3,111.42 |
| SELLING | | | | | | $ - |
| OTHER (ATTACH LIST) SWS OF America/vendor payments, etc | | | $ 269,804.53 | $ 23,222.18 | | $ 293,026.71 |
| OWNER DRAW * | | | | | | $ - |
| TRANSFERS (TO RECEIVER ACCTS) | | $ 485,262.20 | | | $ 326,766.90 | $ 812,029.10 |
| TRANSFERS (TO DIP ACCTS) | | | | | | $ - |
| PROFESSIONAL FEES | | | $ 26,146.25 | | | $ 26,146.25 |
| U.S. TRUSTEE QUARTERLY FEES | | | $ 500.00 | | | $ 500.00 |
| COURT COSTS | | | | | | $ - |
| TOTAL DISBURSEMENTS | $ - | $ 487,709.96 | $ 331,594.98 | $ 86,166.70 | $ 326,766.90 | $ 1,232,238.54 |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | $ - | | | | | |
| | | | | | | |
| CASH - END OF MONTH | $ 4,960.00 | 2,500.00 | 78,409.45 | 27,789.39 | 567,348.89 | 681,007.73 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | | 1,232,238.54 |
| LESS TRANSFERS TO OTHER DEBTOR IN POSSESSION | | 812,029.10 |
| PLUS ESTATE DISBURSEMENTS MADE BY | | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE | | 420,209.44 |

FORM MOR-1
3/2005
PAGE 1 of 1

**In re:  New York Beach Club, Ltd.**
**26-70576-las**
**Chapter 11**

Addendum Monthly Operating Report

Period:  June 1, 2026 – June 30, 2026 (the "Period")

Prior to the Debtor filing for bankruptcy, a state court receiver, Michael Sepe (the "Receiver") was appointed, who continues to be the receiver in this case throughout the Period.  The information reflected in this Monthly Operating Report is taken from information provided by the Receiver, including bank statements from the Receiver's accounts.  The Debtor is reviewing the account statements for the Receiver's accounts ending in **2652 and **2413 for consistency in amounts reflected for transfers between those accounts and any other accounts and reserves the right to amend this operating report for this and any other issues.

The Debtor believes it had approximately 46 employees as of June 30, 2026, but is reviewing its records to confirm that amount.

Part 2:  Asset and Liability Status

a.  The Receiver's bank statements reflect total receipts during the Period of $299,338.83, but the statements do not reflect what part of that amount is from new memberships,  collection of existing membership accounts receivable, or from day-to-day seasonal operations such as from the restaurant.  The Debtor is reviewing Square and Intuit records to determine how much of the total receipts for the Period should be applied to reduce the Accounts Receivable.  The Debtor will amend this report to reflect such amounts.

Part 7:  Questionnaire

c.  During the Period, Tobi Held, Alexander Jacobson's spouse, received payment approved and paid by the Receiver for work done for the Debtor.  Furthermore, Alexander Jacobson received reimbursement payments for funds expended by Mr. Jacobson from his own money to pay post-petition bills of the Debtor related to the reopening process for the 2026 season, as approved and made by the Receiver.

g.  During the Period, the principal of the Debtor advanced his own funds to pay certain amounts of post-petition chapter 11 administrative expenses of the Debtor for which the principal will seek reimbursement from the Receiver with the Debtor's funds.

10088959.1



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

>037040 7838337 0002 92987 102 2

MICHAEL SEPE TEMPORARY RECEIVER
FOR NEW YORK BEACH CLUB
ET AL INDEX NO. 605303/2024
41 FRONT ST
ROCKVILLE CENTRE NY 11570-4057

## Statement Ending 06/30/2026

MICHAEL SEPE TEMPORARY · Page 1 of 4
Account Number: XXXXXX2470

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | ROCKVILLE CENTRE |
| 📱 | Branch Number | 1-516-594-1303 |
| | Mailing Address | 333 MERRICK ROAD ROCKVILLE CENTRE, NY 11570 |
| | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Platinum MMA | XXXXXX2470 | $2,500.00 |

## Business Platinum MMA - XXXXXX2470

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2026 | Beginning Balance | $2,500.00 |
| | 68 Credit(s) This Period | $487,709.96 |
| | 38 Debit(s) This Period | $487,709.96 |
| 06/30/2026 | Ending Balance | $2,500.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/30/2026 Through 06/30/2026 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 32 |
| Interest Earned | $0.02 |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $17.51 |
| Minimum Balance | -$76,600.00 |
| Average Ledger Balance | $7,203.12 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | DEPOSIT | $20,875.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | Square Inc SQ260601 T3WC7FCPVSQ3ZBC | $1.27 |
| 06/01/2026 | Square Inc SQ260601 T3PC8YA9EST0CS6 | $35.67 |
| 06/01/2026 | Square Inc SQ260601 T3K5AY887SNBT5H | $1,240.00 |
| 06/01/2026 | Square Inc SQ260601 T3HSFAE63SYQHDC | $2,690.78 |
| 06/01/2026 | INTUIT 78916063 DEPOSIT 524771992841984 | $11,276.25 |
| 06/02/2026 | Square Inc SQ260602 T3END0FWNQX5SF8 | $334.97 |
| 06/02/2026 | INTUIT 86723303 DEPOSIT 524771992841984 | $14,386.00 |
| 06/03/2026 | Square Inc SQ260603 T3EH83CS2H120P7 | $244.54 |
| 06/03/2026 | INTUIT 91187593 DEPOSIT 524771992841984 | $13,868.00 |
| 06/04/2026 | Square Inc SQ260604 T3TYKNEFC0TQABD | $57.90 |
| 06/04/2026 | Square Inc SQ260604 T3Z2SECT1KPCPTK | $272.66 |
| 06/04/2026 | INTUIT 94102543 DEPOSIT 524771992841984 | $19,284.50 |
| 06/05/2026 | Square Inc SQ260605 T34QKG8KF9S4YEW | $1,008.20 |
| 06/05/2026 | Square Inc SQ260605 T3H3WE284PSFDND | $1,052.61 |
| 06/08/2026 | Square Inc SQ260608 T3ANAFXS0KA2B46 | $394.15 |
| 06/08/2026 | Square Inc SQ260608 T3TKQZDMET58HP9 | $1,634.57 |
| 06/08/2026 | Square Inc SQ260608 T3S33XECSG6HZW4 | $3,415.25 |
| 06/08/2026 | INTUIT 01625713 DEPOSIT 524771992841984 | $8,648.50 |

 800.321.DIME (3463) • dime.com • Member FDIC

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any). Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY -ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Commercial Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information. Your name and account number.
- Dollar amount. The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

## Business Platinum MMA - XXXXXX2470 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/08/2026 | Square Inc SQ260608 T3FS4Q8CKC78JMG | $8,895.54 |
| 06/09/2026 | Square Inc SQ260609 T3E2VZJNDNH4F8Q | $698.28 |
| 06/10/2026 | Square Inc SQ260610 T303J46J5G974K4 | $77.25 |
| 06/10/2026 | Square Inc SQ260610 T334HHT678C8YEM | $1,163.36 |
| 06/10/2026 | INTUIT 12321893 DEPOSIT 524771992841984 | $5,793.00 |
| 06/11/2026 | Square Inc SQ260611 T31DAGMPB2F3598 | $19.35 |
| 06/11/2026 | Square Inc SQ260611 T30EMFCDJC8DD9G | $50.03 |
| 06/12/2026 | Square Inc SQ260612 T3QT86WYN5SJADV | $58.20 |
| 06/12/2026 | Square Inc SQ260612 T3147RD85SAFQGF | $411.46 |
| 06/12/2026 | INTUIT 19560893 DEPOSIT 524771992841984 | $15,400.00 |
| 06/15/2026 | INTUIT 24320553 DEPOSIT 524771992841984 | $500.00 |
| 06/15/2026 | Square Inc SQ260615 T3G1VMCAVMMP2J7 | $633.84 |
| 06/15/2026 | Square Inc SQ260615 T3RT2BHSH7ZPFW0 | $1,458.80 |
| 06/15/2026 | Square Inc SQ260615 T3HQHCAX7DYD694 | $5,782.55 |
| 06/15/2026 | Square Inc SQ260615 T3WHCCEJJ4B5WJ9 | $9,537.82 |
| 06/16/2026 | Square Inc SQ260616 T320ZADX3QV570S | $44.00 |
| 06/16/2026 | INTUIT 30247903 DEPOSIT 524771992841984 | $2,100.00 |
| 06/16/2026 | Square Inc SQ260616 T3YKMPHZST150FP | $3,594.72 |
| 06/17/2026 | Square Inc SQ260617 T3RE9F23GSYB7P5 | $144.60 |
| 06/17/2026 | Square Inc SQ260617 T3W38KAD6P67QEM | $189.05 |
| 06/18/2026 | Square Inc SQ260618 T3SA1B6XXBYVKN4 | $97.35 |
| 06/18/2026 | Square Inc SQ260616 T387V6ZTDR6G705 | $437.20 |
| 06/22/2026 | Square Inc SQ260622 T3AQZTTWCMP5RCH | $87.00 |
| 06/22/2026 | Square Inc SQ260622 T3Z7MDP7V5ZGFTV | $215.06 |
| 06/22/2026 | Square Inc SQ260622 T35AW0QS4H6ZFG1 | $811.75 |
| 06/22/2026 | INTUIT 42534723 DEPOSIT 524771992841984 | $2,172.00 |
| 06/22/2026 | Square Inc SQ260622 T3Q84N7968BEDDV | $2,820.25 |
| 06/22/2026 | Square Inc SQ260622 T37JZXPSNX6CA3X | $7,909.59 |
| 06/22/2026 | Square Inc SQ260622 T31BSMZCVKRHW8K | $10,636.30 |
| 06/23/2026 | Square Inc SQ260623 T3H6NWYKCBW6Y5F | $11,363.37 |
| 06/24/2026 | Square Inc SQ260624 T3FPH1Q2JZXA3PE | $9,276.05 |
| 06/25/2026 | Square Inc SQ260625 T3GBN8J1XRYTDW6 | $156.92 |
| 06/25/2026 | Square Inc SQ260625 T3RD68HM3S0WJW9 | $1,015.70 |
| 06/26/2026 | Square Inc SQ260626 T3M7M43J3FWC8WD | $57.53 |
| 06/26/2026 | Square Inc SQ260626 T32ZJ1904X0ZT7W | $591.30 |
| 06/29/2026 | Square Inc SQ260629 T3MGMAM6V9WY6JV | $28.60 |
| 06/29/2026 | INTUIT 66771523 DEPOSIT 524771992841984 | $1,890.00 |
| 06/29/2026 | Square Inc SQ260629 T3M2XEFPX7EGB22 | $2,953.65 |
| 06/29/2026 | Square Inc SQ260629 T3H2S6CN0EQ4MHY | $3,172.56 |
| 06/29/2026 | Square Inc SQ260629 T3A13TWEMTR2P1D | $5,976.56 |
| 06/30/2026 | Square Inc SQ260630 T3G9EKAENVKK8MM | $367.80 |
| 06/30/2026 | Square Inc SQ260630 T3T9KAA8XE00XWA | $9,304.91 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/08/2026 | TRANSFER FROM MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $59,167.40 |
| 06/11/2026 | TRANSFER FROM MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $59,930.62 |
| 06/12/2026 | TRANSFER FROM MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $24,284.34 |
| 06/15/2026 | TRANSFER FROM MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $61,102.14 |
| 06/17/2026 | TRANSFER FROM MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $56.35 |
| 06/26/2026 | TRANSFER FROM MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $54,351.17 |
| 06/30/2026 | INTEREST | $0.02 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | INTUIT 81706063 TRAN FEE 524771992841984 | $327.21 |
| 06/02/2026 | INTUIT 90377803 TRAN FEE 524771992841984 | $430.14 |

## Business Platinum MMA - XXXXXX2470 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/03/2026 | INTUIT 94550133 TRAN FEE 524771992841984 | $268.43 |
| 06/04/2026 | INTUIT 97414043 TRAN FEE 524771992841984 | $469.62 |
| 06/08/2026 | INTUIT 04861213 TRAN FEE 524771992841984 | $144.20 |
| 06/10/2026 | INTUIT 15396393 TRAN FEE 524771992841984 | $142.37 |
| 06/12/2026 | INTUIT 22497493 TRAN FEE 524771992841984 | $154.00 |
| 06/15/2026 | INTUIT 27174053 TRAN FEE 524771992841984 | $14.95 |
| 06/16/2026 | INTUIT 32965903 TRAN FEE 524771992841984 | $21.00 |
| 06/17/2026 | Square Inc SQ CAP6373 T3J30WGFJMKQQS1 | $392.00 |
| 06/22/2026 | INTUIT 44950223 TRAN FEE 524771992841984 | $64.94 |
| 06/29/2026 | INTUIT 68709523 TRAN FEE 524771992841984 | $18.90 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | xfer from 2470 to 5348 | $25,000.00 |
| 06/01/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $10,791.76 |
| 06/02/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $14,290.83 |
| 06/03/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $13,844.11 |
| 06/04/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $19,145.44 |
| 06/05/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $2,060.81 |
| 06/08/2026 | xfer from 2470 to 5348 - cks 31-71 | $16,611.21 |
| 06/08/2026 | xfer from 2470 to 2413 - cks 218-230 | $30,400.00 |
| 06/08/2026 | xfer from 2470 to 7723 - 2nd SARE pymt | $35,000.00 |
| 06/09/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $898.28 |
| 06/10/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $6,891.24 |
| 06/11/2026 | xfer from 2470 to 2413 | $60,000.00 |
| 06/12/2026 | xfer from 2470 to 2413 | $40,000.00 |
| 06/14/2026 | xfer from 2470 to 2413 - pymts 6.12 | $79,000.00 |
| 06/16/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $5,717.72 |
| 06/18/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $534.55 |
| 06/22/2026 | xfer from 2470 to 5348 | $24,000.00 |
| 06/22/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $589.01 |
| 06/23/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $11,363.37 |
| 06/24/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $9,276.05 |
| 06/25/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $1,172.62 |
| 06/26/2026 | xfer from 2470 to 5348 | $25,000.00 |
| 06/26/2026 | xfer from 2470 to 2413 | $30,000.00 |
| 06/29/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $14,002.67 |
| 06/30/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $0.02 |
| 06/30/2026 | TRANSFER TO MMA ICS ACCOUNT XXXXXXXXXXXXX2652 | $9,672.51 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2026 | $2,500.00 | 06/11/2026 | $2,500.00 | 06/23/2026 | $2,500.00 |
| 06/02/2026 | $2,500.00 | 06/12/2026 | $2,500.00 | 06/24/2026 | $2,500.00 |
| 06/03/2026 | $2,500.00 | 06/14/2026 | -$76,500.00 | 06/25/2026 | $2,500.00 |
| 06/04/2026 | $2,500.00 | 06/15/2026 | $2,500.00 | 06/26/2026 | $2,500.00 |
| 06/05/2026 | $2,500.00 | 06/16/2026 | $2,500.00 | 06/29/2026 | $2,500.00 |
| 06/08/2026 | $2,500.00 | 06/17/2026 | $2,500.00 | 06/30/2026 | $2,500.00 |
| 06/09/2026 | $2,500.00 | 06/18/2026 | $2,500.00 | | |
| 06/10/2026 | $2,500.00 | 06/22/2026 | $2,500.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**DIME**
898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

MICHAEL SEPE TEMPORARY RECEIVER
FOR NEW YORK BEACH CLUB
ET AL INDEX NO. 605303/2024
41 FRONT ST
ROCKVILLE CENTRE NY 11570-4057

## *Statement Ending 06/30/2026*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | ROCKVILLE CENTRE |
| 📱 | Branch Number | 1-516-594-1303 |
| ✉ | Mailing Address | 333 MERRICK ROAD ROCKVILLE CENTRE, NY 11570 |
| 💻 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX2413 | $78,409.45 |

## Business Analysis - XXXXXX2413

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2026 | Beginning Balance | $100,009.50 |
| | 11 Credit(s) This Period | $309,994.93 |
| | 120 Debit(s) This Period | $331,594.98 |
| 06/30/2026 | Ending Balance | $78,409.45 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/05/2026 | DEPOSIT | $4,296.07 |
| 06/15/2026 | DEPOSIT | $6,128.05 |
| 06/17/2026 | DEPOSIT | $27,946.80 |
| 06/22/2026 | DEPOSIT | $11,700.00 |
| 06/26/2026 | DEPOSIT | $20,450.01 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/08/2026 | xfer from 2470 to 2413 - cks 218-230 | $30,400.00 |
| 06/11/2026 | xfer from 2470 to 2413 | $60,000.00 |
| 06/12/2026 | xfer from 2470 to 2413 | $40,000.00 |
| 06/14/2026 | xfer from 2470 to 2413 - pymts 6.12 | $79,000.00 |
| 06/26/2026 | xfer from 2470 to 2413 | $30,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/23/2026 | Analysis Service Charge Refund:MAY 2026 | $72.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/08/2026 | M Sepe Rec NYBC SARE pymt -SETT-A460CMGMT | $35,000.00 |
| 06/09/2026 | QUARTERLY FEE PAYMENT 0000 | $500.00 |
| 06/11/2026 | M Sepe Rec NYBC Mgr -SETT-A460CMGMT | $12,500.00 |
| 06/22/2026 | SWS of America CORP PMT 450000001077232 | $1,459.74 |



🏠 **800.321.DIME (3463)** • **dime.com** • **Member FDIC**

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
  Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY - ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Commercial Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount. The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Business Analysis - XXXXXX2413 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/11/2026 | xfer from 2413 to 7723 – Sepe Fee app portion | $13,646.25 |
| 06/22/2026 | Service Charges May 2026 | $144.20 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 130 | 06/18/2026 | $6,578.70 | 227 | 06/05/2026 | $1,500.00 |
| 153* | 06/15/2026 | $813.93 | 228 | 06/12/2026 | $1,416.56 |
| 154 | 06/29/2026 | $750.00 | 229 | 06/12/2026 | $710.00 |
| 156* | 06/26/2026 | $1,680.00 | 230 | 06/17/2026 | $363.00 |
| 165* | 06/02/2026 | $1,932.65 | 231 | 06/15/2026 | $293.88 |
| 167* | 06/12/2026 | $6,533.38 | 232 | 06/08/2026 | $900.00 |
| 171* | 06/03/2026 | $7,014.16 | 233 | 06/08/2026 | $2,900.00 |
| 180* | 06/05/2026 | $1,503.60 | 234 | 06/08/2026 | $1,000.00 |
| 181 | 06/03/2026 | $6,555.72 | 235 | 06/09/2026 | $508.86 |
| 183* | 06/04/2026 | $2,000.00 | 236 | 06/09/2026 | $502.91 |
| 184 | 06/04/2026 | $2,000.00 | 237 | 06/15/2026 | $150.00 |
| 187* | 06/02/2026 | $2,518.33 | 238 | 06/16/2026 | $286.79 |
| 190* | 06/05/2026 | $12,109.52 | 239 | 06/05/2026 | $15,000.00 |
| 191 | 06/08/2026 | $1,012.14 | 240 | 06/16/2026 | $625.00 |
| 192 | 06/04/2026 | $1,000.00 | 241 | 06/12/2026 | $31,841.25 |
| 193 | 06/01/2026 | $900.00 | 242 | 06/15/2026 | $9,375.00 |
| 194 | 06/01/2026 | $2,900.00 | 243 | 06/12/2026 | $1,500.00 |
| 196* | 06/12/2026 | $452.62 | 244 | 06/15/2026 | $1,000.00 |
| 197 | 06/09/2026 | $640.55 | 245 | 06/15/2026 | $900.00 |
| 198 | 06/02/2026 | $2,106.90 | 246 | 06/15/2026 | $2,900.00 |
| 199 | 06/25/2026 | $48.65 | 247 | 06/22/2026 | $108.00 |
| 201* | 06/10/2026 | $7,500.00 | 248 | 06/18/2026 | $118.00 |
| 202 | 06/10/2026 | $1,000.00 | 249 | 06/18/2026 | $865.60 |
| 203 | 06/09/2026 | $822.94 | 250 | 06/23/2026 | $131.59 |
| 204 | 06/05/2026 | $518.00 | 251 | 06/17/2026 | $475.00 |
| 205 | 06/05/2026 | $2,000.00 | 252 | 06/18/2026 | $1,562.52 |
| 206 | 06/02/2026 | $7,873.35 | 253 | 06/18/2026 | $749.77 |
| 207 | 06/02/2026 | $600.00 | 254 | 06/18/2026 | $1,175.32 |
| 209* | 06/02/2026 | $835.76 | 255 | 06/22/2026 | $244.41 |
| 210 | 06/09/2026 | $241.20 | 256 | 06/23/2026 | $1,021.97 |
| 211 | 06/02/2026 | $1,001.79 | 257 | 06/22/2026 | $2,901.29 |
| 212 | 06/09/2026 | $872.42 | 258 | 06/16/2026 | $3,782.29 |
| 213 | 06/15/2026 | $51.49 | 259 | 06/24/2026 | $170.35 |
| 214 | 06/09/2026 | $1,052.72 | 260 | 06/22/2026 | $208.00 |
| 215 | 06/16/2026 | $1,033.14 | 261 | 06/23/2026 | $656.13 |
| 216 | 06/02/2026 | $622.57 | 262 | 06/15/2026 | $31,166.66 |
| 217 | 06/10/2026 | $789.60 | 263 | 06/23/2026 | $8,029.63 |
| 218 | 06/11/2026 | $683.95 | 265* | 06/26/2026 | $121.20 |
| 219 | 06/11/2026 | $2,036.72 | 266 | 06/22/2026 | $537.50 |
| 220 | 06/11/2026 | $48.00 | 268* | 06/26/2026 | $714.85 |
| 221 | 06/11/2026 | $759.42 | 269 | 06/29/2026 | $465.39 |
| 222 | 06/12/2026 | $212.24 | 270 | 06/29/2026 | $241.15 |
| 223 | 06/12/2026 | $131.59 | 271 | 06/29/2026 | $857.37 |
| 224 | 06/11/2026 | $30.15 | 272 | 06/29/2026 | $1,449.00 |
| 225 | 06/11/2026 | $225.94 | 273 | 06/25/2026 | $386.28 |
| 226 | 06/11/2026 | $744.06 | 277* | 06/22/2026 | $900.00 |




## Business Analysis - XXXXXX2413 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 278 | 06/24/2026 | $3,125.00 | 292* | 06/29/2026 | $475.00 |
| 279 | 06/22/2026 | $2,900.00 | 298* | 06/29/2026 | $900.00 |
| 280 | 06/24/2026 | $1,000.00 | 300* | 06/26/2026 | $2,172.55 |
| 281 | 06/25/2026 | $2,815.73 | 301 | 06/30/2026 | $600.00 |
| 283* | 06/30/2026 | $626.53 | 302 | 06/29/2026 | $3,125.00 |
| 284 | 06/25/2026 | $168.26 | 304* | 06/30/2026 | $1,059.56 |
| 285 | 06/29/2026 | $85.00 | 306* | 06/29/2026 | $2,900.00 |
| 286 | 06/22/2026 | $2,118.20 | 311* | 06/29/2026 | $1,000.00 |
| 287 | 06/26/2026 | $411.05 | 315* | 06/29/2026 | $4,252.05 |
| 288 | 06/25/2026 | $850.00 | 319* | 06/29/2026 | $4,946.22 |
| 290* | 06/24/2026 | $1,600.00 | 320 | 06/29/2026 | $5,764.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2026 | $96,209.50 | 06/11/2026 | $36,295.17 | 06/23/2026 | $72,719.63 |
| 06/02/2026 | $78,718.15 | 06/12/2026 | $33,497.53 | 06/24/2026 | $66,824.28 |
| 06/03/2026 | $65,148.27 | 06/14/2026 | $112,497.53 | 06/25/2026 | $62,555.36 |
| 06/04/2026 | $60,148.27 | 06/15/2026 | $71,974.62 | 06/26/2026 | $107,905.72 |
| 06/05/2026 | $31,813.22 | 06/16/2026 | $66,247.40 | 06/29/2026 | $80,695.54 |
| 06/08/2026 | $21,401.08 | 06/17/2026 | $93,358.20 | 06/30/2026 | $78,409.45 |
| 06/09/2026 | $16,259.48 | 06/18/2026 | $82,308.29 | | |
| 06/10/2026 | $6,969.68 | 06/22/2026 | $82,486.95 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





#0130        06/18/2026              $6,578.70



#0130        06/18/2026              $6,578.70



#0153        06/15/2026              $813.93



#0153        06/15/2026              $813.93



#0154        06/29/2026              $750.00



#0154        06/29/2026              $750.00



#0156        06/26/2026              $1,680.00



#0156        06/26/2026              $1,680.00



#0165        06/02/2026              $1,932.65



#0165        06/02/2026              $1,932.65

#0167        06/12/2026              $6,533.38

#0167        06/12/2026              $6,533.38



| #0171 | 06/03/2026 | $7,014.16 |



| #0171 | 06/03/2026 | $7,014.16 |



| #0180 | 06/05/2026 | $1,503.60 |



| #0180 | 06/05/2026 | $1,503.60 |



| #0181 | 06/03/2026 | $6,555.72 |



| #0181 | 06/03/2026 | $6,555.72 |



| #0183 | 06/04/2026 | $2,000.00 |



| #0183 | 06/04/2026 | $2,000.00 |



| #0184 | 06/04/2026 | $2,000.00 |



| #0184 | 06/04/2026 | $2,000.00 |



| #0187 | 06/02/2026 | $2,518.33 |



| #0187 | 06/02/2026 | $2,518.33 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788



#0190          06/05/2026          $12,109.52



#0191          06/08/2026          $1,012.14



#0191          06/08/2026          $1,012.14



#0192       06/04/2026          $1,000.00



#0192          06/04/2026          $1,000.00



#0193          06/01/2026          $900.00



#0193          06/01/2026          $900.00



#0194          06/01/2026          $2,900.00



#0194          06/01/2026          $2,900.00



#0196          06/12/2026          $452.62



#0196          06/12/2026          $452.62



| #0197 | 06/09/2026 | $640.55 |
| #0197 | 06/09/2026 | $640.55 |
| #0198 | 06/02/2026 | $2,106.90 |
| #0198 | 06/02/2026 | $2,106.90 |
| #0199 | 06/25/2026 | $48.65 |
| #0199 | 06/25/2026 | $48.65 |
| #0201 | 06/10/2026 | $7,500.00 |
| #0201 | 06/10/2026 | $7,500.00 |
| #0202 | 06/10/2026 | $1,000.00 |
| #0202 | 06/10/2026 | $1,000.00 |
| #0203 | 06/09/2026 | $822.94 |
| #0203 | 06/09/2026 | $822.94 |





#0204          06/05/2026          $518.00



#0205          06/05/2026          $2,000.00



#0204          06/05/2026          $518.00



#0206          06/02/2026          $7,873.35



#0205          06/05/2026          $2,000.00



#0207          06/02/2026          $600.00



#0206          06/02/2026          $7,873.35



#0209          06/02/2026          $835.76



#0207          06/02/2026          $600.00



#0210          06/09/2026          $241.20



#0209          06/02/2026          $835.76

#0210          06/09/2026          $241.20



#0211          06/02/2026          $1,001.79



#0211          06/02/2026          $1,001.79



#0212          06/09/2026          $872.42



#0212          06/09/2026          $872.42



#0213          06/15/2026          $51.49



#0213          06/15/2026          $51.49



#0214          06/09/2026          $1,052.72



#0214          06/09/2026          $1,052.72



#0215          06/16/2026          $1,033.14



#0215          06/16/2026          $1,033.14



#0216          06/02/2026          $622.57



#0216          06/02/2026          $622.57



# DIME

89B Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788





#0217          06/10/2026          $789.80



#0217          06/10/2026          $789.80



#0218          06/11/2026          $683.95



#0218          06/11/2026          $683.95



#0219          06/11/2026          $2,036.72



For Deposit Only - JPMC

#0219          06/11/2026          $2,036.72



#0220          06/11/2026          $48.00



#0220          06/11/2026          $48.00



#0221          06/11/2026          $759.42



#0221          06/11/2026          $759.42



#0222          06/12/2026          $212.24

#0222          06/12/2026          $212.24

0027b 78b5063 002862 005723 0007/0013



| | | |
|---|---|---|
| #0223 | 06/12/2026 | $131.59 |
| #0223 | 06/12/2026 | $131.59 |
| #0224 | 06/11/2026 | $30.15 |
| #0224 | 06/11/2026 | $30.15 |
| #0225 | 06/11/2026 | $225.94 |
| #0225 | 06/11/2026 | $225.94 |
| #0226 | 06/11/2026 | $744.08 |
| #0226 | 06/11/2026 | $744.08 |
| #0227 | 06/05/2026 | $1,500.00 |
| #0227 | 06/05/2026 | $1,500.00 |
| #0228 | 06/12/2026 | $1,416.56 |
| #0228 | 06/12/2026 | $1,416.56 |





#0229          06/12/2026          $710.00



#0229          06/12/2026          $710.00



#0230          06/17/2026          $363.00



#0230          06/17/2026          $363.00



#0231          06/15/2026          $293.88



#0231          06/15/2026          $293.88



#0232          06/08/2026          $900.00



#0232          06/08/2026          $900.00



#0233          06/08/2026          $2,900.00



#0233          06/08/2026          $2,900.00

#0234          06/08/2026          $1,000.00

#0234          06/08/2026          $1,000.00



#0236          06/09/2026          $508.86



#0236          06/09/2026          $508.86



#0236          06/09/2026          $502.91



#0236          06/09/2026          $502.91



#0237          06/15/2026          $150.00



#0237          06/15/2026          $150.00



#0238          06/16/2026          $286.79



#0238          06/16/2026          $286.79



#0239          06/05/2026          $15,000.00



#0239          06/05/2026          $15,000.00



#0240          06/16/2026          $625.00



#0240          06/16/2026          $625.00





#0241          06/12/2026          $31,841.25

#0241          06/12/2026          $31,841.25





#0242          06/15/2026          $9,375.00

#0242          06/15/2026          $9,375.00





#0243          06/12/2026          $1,500.00

#0243          06/12/2026          $1,500.00





#0244          06/15/2026          $1,000.00

#0244          06/15/2026          $1,000.00





#0245          06/15/2026          $900.00

#0245          06/15/2026          $900.00





#0246          06/15/2026          $2,900.00

#0246          06/15/2026          $2,900.00



| | | |
|---|---|---|
| #0247 | 06/22/2026 | $108.00 |
| #0248 | 06/18/2026 | $118.00 |
| #0249 | 06/18/2026 | $865.60 |
| #0250 | 06/23/2026 | $131.59 |
| #0251 | 06/17/2026 | $475.00 |
| #0252 | 06/18/2026 | $1,562.52 |





| #0253 | 06/18/2026 | $749.77 |

| #0253 | 06/18/2026 | $749.77 |



| #0254 | 06/18/2026 | $1,175.32 |



| #0254 | 06/18/2026 | $1,175.32 |



| #0255 | 06/22/2026 | $244.41 |



| #0255 | 06/22/2026 | $244.41 |



| #0256 | 06/23/2026 | $1,021.97 |



| #0256 | 06/23/2026 | $1,021.97 |



| #0257 | 06/22/2026 | $2,901.29 |



| #0257 | 06/22/2026 | $2,901.29 |



| #0258 | 06/16/2026 | $3,782.29 |



| #0258 | 06/16/2026 | $3,782.29 |



| | | |
|---|---|---|
| #0259 | 06/24/2026 | $170.35 |
| #0259 | 06/24/2026 | $170.35 |
| #0260 | 06/22/2026 | $208.00 |
| #0260 | 06/22/2026 | $208.00 |
| #0261 | 06/23/2026 | $656.13 |
| #0261 | 06/23/2026 | $656.13 |
| #0262 | 06/15/2026 | $31,166.66 |
| #0262 | 06/15/2026 | $31,166.66 |
| #0263 | 06/23/2026 | $8,029.63 |
| #0263 | 06/23/2026 | $8,029.63 |
| #0265 | 06/26/2026 | $121.20 |
| #0265 | 06/26/2026 | $121.20 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

#0266     06/22/2026     $537.50
#0266     06/22/2026     $537.50

#0268     06/26/2026     $714.85
#0268     06/26/2026     $714.85

#0269     06/29/2026     $465.39
#0269     06/29/2026     $465.39

#0270     06/29/2026     $241.15
#0270     06/29/2026     $241.15

#0271     06/29/2026     $857.37
#0271     06/29/2026     $857.37

#0272     06/29/2026     $1,449.00
#0272     06/29/2026     $1,449.00



#0273        06/25/2026        $386.28     #0273        06/25/2026        $386.28

#0277        06/22/2026        $900.00     #0277        06/22/2026        $900.00

#0278        06/24/2026        $3,125.00     #0278        06/24/2026        $3,125.00

#0279        06/22/2026        $2,900.00     #0279        06/22/2026        $2,900.00

#0280        06/24/2026        $1,000.00     #0280        06/24/2026        $1,000.00

#0281        06/25/2026        $2,815.73     #0281        06/25/2026        $2,815.73





#0283          06/30/2026                    $626.53



#0283          06/30/2026                    $626.53



#0284          06/25/2026                    $168.26



#0284          06/25/2026                    $168.26



#0285          06/29/2026                    $85.00



#0285          06/29/2026                    $85.00



#0286          06/22/2026                    $2,118.20



#0286          06/22/2026                    $2,118.20



#0287          06/26/2026                    $411.05



#0287          06/26/2026                    $411.05



#0288          06/25/2026                    $850.00

#0288          06/25/2026                    $850.00



| | | |
|---|---|---|
| #0290 | 06/24/2026 | $1,600.00 |
| #0290 | 06/24/2026 | $1,600.00 |
| #0292 | 06/29/2026 | $475.00 |
| #0292 | 06/29/2026 | $475.00 |
| #0298 | 06/29/2026 | $900.00 |
| #0298 | 06/29/2026 | $900.00 |
| #0300 | 06/26/2026 | $2,172.55 |
| #0300 | 06/26/2026 | $2,172.55 |
| #0301 | 06/30/2026 | $600.00 |
| #0301 | 06/30/2026 | $600.00 |
| #0302 | 06/29/2026 | $3,125.00 |
| #0302 | 06/29/2026 | $3,125.00 |

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

#0304    06/30/2026    $1,059.56
#0304    06/30/2026    $1,059.56

#0306    06/29/2026    $2,900.00
#0306    06/29/2026    $2,900.00

#0311    06/29/2026    $1,000.00
#0311    06/29/2026    $1,000.00

#0315    06/29/2026    $4,252.05
#0315    06/29/2026    $4,252.05

#0319    06/29/2026    $4,946.22
#0319    06/29/2026    $4,946.22



#0320    06/29/2026    $5,764.00



#0320    06/29/2026    $5,764.00

This page left intentionally blank



**DIME**
898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Statement Ending 06/30/2026

MICHAEL SEPE TEMPORARY                                   Page 1 of 32
Account Number: XXXXXX5348

MICHAEL SEPE TEMPORARY RECEIVER
FOR NEW YORK BEACH CLUB
ET AL INDEX NO. 605303/2024
PAYROLL ACCOUNT
41 FRONT ST
ROCKVILLE CENTRE NY 11570-4057

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | ROCKVILLE CENTRE |
| 📱 | Branch Number | 1-516-594-1303 |
| ✉ | Mailing Address | 333 MERRICK ROAD ROCKVILLE CENTRE, NY 11570 |
| 💻 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5348 | $27,789.39 |

## Business Analysis - XXXXXX5348

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2026 | Beginning Balance | $23,242.38 |
| | 5 Credit(s) This Period | $90,713.71 |
| | 171 Debit(s) This Period | $86,166.70 |
| 06/30/2026 | Ending Balance | $27,789.39 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | xfer from 2470 to 5348 | $25,000.00 |
| 06/08/2026 | xfer from 2470 to 5348 - cks 31-71 | $16,611.21 |
| 06/22/2026 | xfer from 2470 to 5348 | $24,000.00 |
| 06/26/2026 | xfer from 2470 to 5348 | $25,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/30/2026 | Check #1144- Duplicate Presentment | $102.50 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | Payroll-Homebase PCR | $2,862.71 |
| 06/02/2026 | joinhomebase.com joinhomeba ST-U7Y6O8N9E5D9 | $87.00 |
| 06/09/2026 | Payroll-Homebase PCR | $4,239.36 |
| 06/12/2026 | DELUXE BUS SYS. ISA00 00 17091215927 17021406667 260 | $414.43 |
| 06/16/2026 | Payroll-Homebase PCR | $4,728.72 |
| 06/22/2026 | Payroll-Homebase PCR | $5,363.08 |
| 06/23/2026 | Payroll-Homebase PCR | $31.69 |
| 06/29/2026 | Payroll-Homebase PCR | $5,996.62 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/22/2026 | Service Charges May 2026 | $18.03 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
  Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights; a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY - ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:

Dime Commercial Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.



898 Veterans Memorial Highway
Suite 560
Hauppauge, NV 11788

## Business Analysis - XXXXXX5348 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1006 | 06/03/2026 | $150.56 | 1065 | 06/08/2026 | $133.01 |
| 1012* | 06/01/2026 | $1,500.00 | 1066 | 06/09/2026 | $764.73 |
| 1013 | 06/01/2026 | $394.52 | 1067 | 06/10/2026 | $52.84 |
| 1014 | 06/01/2026 | $591.30 | 1068 | 06/26/2026 | $34.40 |
| 1015 | 06/08/2026 | $105.12 | 1069 | 06/08/2026 | $119.53 |
| 1016 | 06/01/2026 | $1,284.23 | 1070 | 06/08/2026 | $186.64 |
| 1017 | 06/01/2026 | $160.86 | 1072* | 06/15/2026 | $1,500.00 |
| 1018 | 06/08/2026 | $1,322.11 | 1073 | 06/16/2026 | $136.97 |
| 1019 | 06/01/2026 | $241.82 | 1074 | 06/26/2026 | $256.56 |
| 1020 | 06/01/2026 | $229.39 | 1075 | 06/16/2026 | $93.22 |
| 1021 | 06/01/2026 | $282.51 | 1076 | 06/22/2026 | $82.91 |
| 1022 | 06/04/2026 | $1,279.28 | 1077 | 06/15/2026 | $404.79 |
| 1023 | 06/08/2026 | $98.38 | 1078 | 06/15/2026 | $402.88 |
| 1024 | 06/02/2026 | $285.43 | 1079 | 06/22/2026 | $555.44 |
| 1025 | 06/01/2026 | $237.39 | 1080 | 06/23/2026 | $232.06 |
| 1026 | 06/03/2026 | $172.47 | 1081 | 06/22/2026 | $96.92 |
| 1027 | 06/01/2026 | $98.38 | 1082 | 06/15/2026 | $1,284.23 |
| 1028 | 06/09/2026 | $764.73 | 1083 | 06/16/2026 | $184.03 |
| 1029 | 06/09/2026 | $263.06 | 1084 | 06/16/2026 | $140.81 |
| 1030 | 06/05/2026 | $88.11 | 1085 | 06/16/2026 | $1,147.83 |
| 1031 | 06/08/2026 | $1,500.00 | 1086 | 06/17/2026 | $362.30 |
| 1032 | 06/09/2026 | $79.17 | 1087 | 06/16/2026 | $272.22 |
| 1033 | 06/26/2026 | $241.25 | 1089* | 06/18/2026 | $1,359.62 |
| 1034 | 06/08/2026 | $418.44 | 1090 | 06/16/2026 | $516.44 |
| 1035 | 06/08/2026 | $489.97 | 1091 | 06/15/2026 | $267.03 |
| 1036 | 06/08/2026 | $321.94 | 1092 | 06/15/2026 | $247.80 |
| 1037 | 06/09/2026 | $126.01 | 1093 | 06/16/2026 | $142.10 |
| 1038 | 06/08/2026 | $1,284.23 | 1094 | 06/24/2026 | $66.62 |
| 1039 | 06/09/2026 | $1,147.83 | 1095 | 06/15/2026 | $112.50 |
| 1040 | 06/08/2026 | $267.66 | 1096 | 06/23/2026 | $257.52 |
| 1041 | 06/09/2026 | $232.60 | 1097 | 06/16/2026 | $109.80 |
| 1043* | 06/18/2026 | $1,322.11 | 1098 | 06/15/2026 | $87.81 |
| 1044 | 06/08/2026 | $165.43 | 1100* | 06/15/2026 | $243.92 |
| 1045 | 06/08/2026 | $63.39 | 1101 | 06/22/2026 | $255.80 |
| 1046 | 06/09/2026 | $69.77 | 1102 | 06/23/2026 | $927.23 |
| 1047 | 06/24/2026 | $156.32 | 1103 | 06/15/2026 | $150.54 |
| 1048 | 06/15/2026 | $136.01 | 1104 | 06/16/2026 | $286.83 |
| 1049 | 06/23/2026 | $46.62 | 1105 | 06/30/2026 | $42.74 |
| 1050 | 06/09/2026 | $47.86 | 1107* | 06/16/2026 | $424.30 |
| 1052* | 06/30/2026 | $271.35 | 1108 | 06/17/2026 | $160.87 |
| 1053 | 06/08/2026 | $309.79 | 1109 | 06/18/2026 | $117.99 |
| 1054 | 06/18/2026 | $439.71 | 1110 | 06/16/2026 | $266.05 |
| 1055 | 06/08/2026 | $1,162.88 | 1111 | 06/15/2026 | $75.03 |
| 1056 | 06/09/2026 | $200.13 | 1112 | 06/17/2026 | $764.73 |
| 1057 | 06/15/2026 | $60.23 | 1113 | 06/22/2026 | $85.60 |
| 1058 | 06/15/2026 | $47.86 | 1114 | 06/15/2026 | $322.24 |
| 1059 | 06/08/2026 | $195.62 | 1115 | 06/22/2026 | $318.20 |
| 1060 | 06/30/2026 | $29.85 | 1118* | 06/17/2026 | $239.18 |
| 1061 | 06/16/2026 | $286.79 | 1119 | 06/23/2026 | $143.09 |
| 1063* | 06/11/2026 | $215.92 | 1120 | 06/22/2026 | $1,500.00 |
| 1064 | 06/15/2026 | $254.48 | 1121 | 06/22/2026 | $255.80 |

## Business Analysis - XXXXXX5348 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1122 | 06/26/2026 | $223.75 | 1157 | 06/22/2026 | $94.72 |
| 1123 | 06/22/2026 | $94.72 | 1158 | 06/22/2026 | $227.70 |
| 1124 | 06/22/2026 | $332.66 | 1159 | 06/23/2026 | $764.73 |
| 1125 | 06/22/2026 | $520.05 | 1160 | 06/22/2026 | $102.50 |
| 1126 | 06/22/2026 | $593.11 | 1162* | 06/22/2026 | $255.57 |
| 1127 | 06/23/2026 | $189.44 | 1163 | 06/22/2026 | $352.99 |
| 1129* | 06/22/2026 | $1,591.96 | 1164 | 06/22/2026 | $493.35 |
| 1130 | 06/26/2026 | $286.97 | 1167* | 06/29/2026 | $1,654.29 |
| 1131 | 06/23/2026 | $177.04 | 1168 | 06/30/2026 | $287.79 |
| 1132 | 06/22/2026 | $1,147.83 | 1170* | 06/30/2026 | $218.94 |
| 1133 | 06/22/2026 | $409.82 | 1172* | 06/29/2026 | $478.20 |
| 1134 | 06/22/2026 | $442.37 | 1173 | 06/29/2026 | $574.74 |
| 1137* | 06/23/2026 | $275.57 | 1177* | 06/29/2026 | $1,407.87 |
| 1139* | 06/22/2026 | $343.76 | 1181* | 06/29/2026 | $317.76 |
| 1140 | 06/23/2026 | $227.56 | 1187* | 06/29/2026 | $365.21 |
| 1141 | 06/23/2026 | $237.32 | 1188 | 06/29/2026 | $124.41 |
| 1142 | 06/23/2026 | $245.11 | 1189 | 06/29/2026 | $371.37 |
| 1143 | 06/29/2026 | $155.79 | 1190 | 06/29/2026 | $216.51 |
| 1144 | 06/22/2026 | $102.50 | 1194* | 06/29/2026 | $157.12 |
| 1144 | 06/29/2026 | $102.50 | 1195 | 06/29/2026 | $269.60 |
| 1145 | 06/23/2026 | $104.73 | 1201* | 06/29/2026 | $373.09 |
| 1146 | 06/26/2026 | $143.05 | 1203* | 06/30/2026 | $101.02 |
| 1148* | 06/30/2026 | $209.43 | 1208* | 06/30/2026 | $432.81 |
| 1149 | 06/23/2026 | $479.44 | 1209 | 06/29/2026 | $326.23 |
| 1150 | 06/22/2026 | $227.82 | 1210 | 06/29/2026 | $209.03 |
| 1151 | 06/23/2026 | $858.47 | 1215* | 06/29/2026 | $333.53 |
| 1152 | 06/22/2026 | $528.43 | 1216 | 06/30/2026 | $764.73 |
| 1154* | 06/24/2026 | $255.16 | 1217 | 06/29/2026 | $342.02 |
| 1155 | 06/24/2026 | $116.49 | 1220* | 06/29/2026 | $353.14 |
| 1156 | 06/24/2026 | $225.00 | 1221 | 06/29/2026 | $273.67 |

* indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2026 | $40,359.27 | 06/10/2026 | $38,775.40 | 06/22/2026 | $26,651.44 |
| 06/02/2026 | $39,986.84 | 06/11/2026 | $38,559.48 | 06/23/2026 | $21,453.82 |
| 06/03/2026 | $39,663.81 | 06/12/2026 | $38,145.05 | 06/24/2026 | $20,634.23 |
| 06/04/2026 | $38,384.53 | 06/15/2026 | $32,547.70 | 06/26/2026 | $44,448.25 |
| 06/05/2026 | $38,296.42 | 06/16/2026 | $23,811.59 | 06/29/2026 | $30,045.55 |
| 06/08/2026 | $46,763.49 | 06/17/2026 | $22,284.51 | 06/30/2026 | $27,789.39 |
| 06/09/2026 | $38,628.24 | 06/18/2026 | $19,045.08 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





#1006        06/03/2026                    $150.56



#1012        06/01/2026                    $1,500.00



#1012        06/01/2026                    $1,500.00



#1013        06/01/2026                    $394.52



#1013        06/01/2026                    $394.52



#1014        06/01/2026                    $591.30



#1014        06/01/2026                    $591.30



#1015        06/08/2026                    $105.12



#1015        06/08/2026                    $105.12







| | | |
|---|---|---|
| #1017 | 06/01/2026 | $160.86 |
| #1017 | 06/01/2026 | $160.86 |
| #1018 | 06/06/2026 | $1,322.13 |
| #1018 | 06/06/2026 | $1,322.13 |
| #1019 | 06/01/2026 | $241.82 |
| #1019 | 06/01/2026 | $241.82 |
| #1020 | 06/01/2026 | $229.39 |
| #1020 | 06/01/2026 | $229.39 |
| #1021 | 06/01/2026 | $282.51 |
| #1021 | 06/01/2026 | $282.51 |





## Statement Ending 06/30/2026



| | | |
|---|---|---|
| #1023 | 06/08/2026 | $98.38 |



#1024    06/02/2026    $285.43



#1024    06/02/2026    $285.43



#1025    06/01/2026    $237.39



#1025    06/01/2026    $237.39



#1026    06/03/2026    $172.47



#1026    06/03/2026    $172.47



#1027    06/01/2026    $98.38



#1027    06/01/2026    $98.38







| | | |
|---|---|---|
| #1029 | 06/09/2026 | $263.06 |
| #1030 | 06/05/2026 | $88.11 |
| #1031 | 06/08/2026 | $1,500.00 |
| #1032 | 06/09/2026 | $79.17 |
| #1033 | 06/26/2026 | $241.25 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

#1035    06/08/2026    $489.97    #1035    06/08/2026    $489.97





#1036    06/08/2026    $321.94    #1036    06/08/2026    $321.94





#1037    06/09/2026    $126.01    #1037    06/09/2026    $126.01





#1038    06/08/2026    $1,284.23    #1038    06/08/2026    $1,284.23





#1039    06/09/2026    $1,147.83    #1039    06/09/2026    $1,147.83



| | | |
|---|---|---|
| #1041 | 06/09/2026 | $232.60 |
| #1043 | 06/18/2026 | $1,322.11 |
| #1044 | 06/08/2026 | $165.43 |
| #1045 | 06/08/2026 | $63.39 |
| #1046 | 06/09/2026 | $69.77 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788



#1048          06/15/2026                    $136.01



#1049          06/23/2026                    $46.62



#1049          06/23/2026                    $46.62



#1050          06/09/2026                    $47.86



#1050          06/09/2026                    $47.86



#1052          06/30/2026                    $271.30



#1052          06/30/2026                    $271.35



#1053          06/08/2026                    $309.79



#1053          06/08/2026                    $309.79









#1055          06/08/2026                    $1,162.88    #1055          06/08/2026                    $1,162.88





#1056          06/09/2026                      $200.13    #1056          06/09/2026                      $200.13





#1057          06/15/2026                       $60.23    #1057          06/15/2026                       $60.23





#1058          06/15/2026                       $47.86    #1058          06/15/2026                       $47.86





#1059          06/08/2026                      $195.62    #1059          06/08/2026                      $195.62





# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

MICHAEL SEPE TEMPORARY RECEIVER

PAY TO THE
ORDER OF       Juliana Dragan

Two hundred eighty-six and 79 cents

Juliana Dragan
322 Ridge Rd
Designation, NY 11993
Pay period: 05/23/26 - 06/06/26

MEMO

#1061          06/16/2026          $286.79

#1061          06/16/2026          $286.79

#1063          06/11/2026          $215.92

#1063          06/11/2026          $215.92

#1064          06/19/2026          $354.18

#1064          06/15/2026          $254.48

#1065          06/08/2026          $133.01

#1065          06/08/2026          $133.01





#1066          06/09/2026          $764.73

#1066          06/09/2026          $764.73







#1068        06/26/2026        $34.40



#1068        06/26/2026        $34.40



#1069        06/08/2026        $119.53



#1069        06/08/2026        $119.53



#1070        06/08/2026        $186.64



#1070        06/08/2026        $186.64



#1072        06/19/2026        $1,500.00



#1072        06/15/2026        $1,500.00



#1073        06/16/2026        $136.97



#1073        06/16/2026        $136.97











#1081          06/22/2026          $96.92          #1081          06/22/2026          $96.92





#1082          06/15/2026          $1,284.23          #1082          06/15/2026          $1,284.23





#1083          06/16/2026          $184.03          #1083          06/16/2026          $184.03





#1084          06/16/2026          $140.81          #1084          06/16/2026          $140.81





#1085          06/16/2026          $1,147.83          #1085          06/16/2026          $1,147.83







898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

Statement Ending 06/30/2026
MICHAEL SEPE TEMPORARY                    Page 17 of 32
Account Number: XXXXXX5348

| #1087 | 06/16/2026 | $272.22 |
|---|---|---|



| #1089 | 06/18/2026 | $1,359.62 |
|---|---|---|



| #1090 | 06/16/2026 | $516.44 |
|---|---|---|





| #1091 | 06/15/2026 | $267.03 |
|---|---|---|





| #1092 | 06/15/2026 | $247.80 |
|---|---|---|





 

#1094          06/24/2026          $66.62          #1094          06/24/2026          $66.62

 

#1095          06/15/2026          $112.50          #1095          06/15/2026          $112.50

 

#1096          06/23/2026          $257.52          #1096          06/23/2026          $257.52

 

#1097          06/16/2026          $109.80          #1097          06/16/2026          $109.80

 

#1098          06/15/2026          $87.81          #1098          06/15/2026          $87.81

 



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788



#1101          06/22/2026          $255.80



#1101          06/22/2026          $255.80



#1102          06/23/2026          $927.23



#1102          06/23/2026          $927.23



#1103          06/15/2026          $150.54



#1103          06/15/2026          $150.54



#1104          06/16/2026          $286.83



#1104          06/16/2026          $286.83



#1105          06/30/2026          $42.74



#1105          06/30/2026          $42.74



| | | |
|---|---|---|
| #1108 | 06/17/2026 | $160.87 |
| #1108 | 06/17/2026 | $160.87 |
| #1109 | 06/16/2026 | $117.99 |
| #1109 | 06/16/2026 | $117.99 |
| #1110 | 06/16/2026 | $266.05 |
| #1110 | 06/16/2026 | $266.05 |
| #1111 | 06/15/2026 | $75.03 |
| #1111 | 06/15/2026 | $75.03 |
| #1112 | 06/17/2026 | $764.73 |
| #1112 | 06/17/2026 | $764.73 |





#1114          06/15/2026          $322.24

#1114          06/15/2026          $322.24





#1119          06/22/2026          $319.70

#1119          06/22/2026          $319.70





#1118          06/17/2026          $239.18

#1118          06/17/2026          $239.18





#1119          06/23/2026          $143.09

#1119          06/23/2026          $143.09





#1120          06/23/2026          $1,500.00

#1120          06/22/2026          $1,500.00







| | | |
|---|---|---|
| #1122 | 06/26/2026 | $223.75 |
| #1123 | 06/22/2026 | $94.72 |
| #1124 | 06/22/2026 | $332.66 |
| #1125 | 06/22/2026 | $520.05 |
| #1126 | 06/22/2026 | $593.11 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788



| | | |
|---|---|---|
| #1129 | 06/22/2026 | $1,591.96 |




| | | |
|---|---|---|
| #1130 | 06/26/2026 | $286.97 |




| | | |
|---|---|---|
| #1131 | 06/23/2026 | $177.04 |




| | | |
|---|---|---|
| #1132 | 06/22/2026 | $1,147.83 |




| | | |
|---|---|---|
| #1133 | 06/22/2026 | $409.82 |






| #1137 | 06/23/2026 | $275.57 |
| #1137 | 06/23/2026 | $275.57 |
| #1139 | 06/22/2026 | $343.76 |
| #1139 | 06/22/2026 | $343.76 |
| #1140 | 06/23/2026 | $227.56 |
| #1140 | 06/23/2026 | $227.56 |
| #1141 | 06/23/2026 | $237.32 |
| #1141 | 06/23/2026 | $237.32 |
| #1142 | 06/23/2026 | $245.11 |
| #1142 | 06/23/2026 | $245.11 |





| #1150 | 06/22/2026 | $227.82 |
| #1150 | 06/22/2026 | $227.82 |
| #1151 | 06/23/2026 | $858.47 |
| #1151 | 06/23/2026 | $858.47 |
| #1152 | 06/22/2026 | $528.43 |
| #1152 | 06/22/2026 | $528.43 |
| #1154 | 06/24/2026 | $255.16 |
| #1154 | 06/24/2026 | $255.16 |
| #1155 | 06/24/2026 | $116.49 |
| #1155 | 06/24/2026 | $116.49 |





#1157          06/22/2026          $94.72

#1157          06/22/2026          $94.72



#1158          06/22/2026          $227.70



#1158          06/22/2026          $227.70



#1159          06/23/2026          $764.73



#1159          06/23/2026          $764.73



#1160          06/22/2026          $102.50



#1160          06/22/2026          $102.50



#1162          06/22/2026          $255.57



#1162          06/22/2026          $255.57









#1164        06/22/2026              $493.35 | #1164        06/22/2026              $493.35





#1167        06/29/2026            $1,654.29 | #1167        06/29/2026            $1,654.29





#1168        06/30/2026              $287.79 | #1168        06/30/2026              $287.79





#1170        06/30/2026              $218.94 | #1170        06/30/2026              $218.94





#1172        06/29/2026              $478.20 | #1172        06/29/2026              $478.20







**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**



#1177          06/29/2026          $1,407.87



#1181          06/29/2026          $317.76



#1181          06/29/2026          $317.76



#1187          06/29/2026          $365.21



#1187          06/29/2026          $365.21



#1188          06/29/2026          $124.41



#1188          06/29/2026          $124.41



#1189          06/29/2026          $371.37



#1189          06/29/2026          $371.37









#1194          06/29/2026          $157.12

#1194          06/29/2026          $157.12





#1195          06/29/2026          $269.60

#1195          06/29/2026          $269.60





#1201          06/29/2026          $373.09

#1201          06/29/2026          $373.09





#1203          06/30/2026          $101.02

#1203          06/30/2026          $101.02





#1206          06/30/2026          $432.81

#1206          06/30/2026          $432.81





898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788



#1210    06/29/2026    $209.03



#1215    06/29/2026    $333.53



#1210    06/29/2026    $209.03



#1216    06/30/2026    $764.79



#1215    06/29/2026    $333.53



#1217    06/29/2026    $342.02



#1216    06/30/2026    $764.73



#1220    06/29/2026    $353.14



#1217    06/29/2026    $342.02





#1220    06/29/2026    $353.14

This page left intentionally blank

Dime Commercial Bank
898 Veteran's Memorial Hwy-Suite 560
Attn: Tracy Weeks
Hauppauge, NY 11788

 

RETURN SERVICE REQUESTED

|||¹·¹|¹||¹¹₁|¹||||¹₁¹|¹|¹||||₁|¹₁₁·₁||·¹|·¹¹·|₁||¹¹¹|₁¹|¹||||

144825-01A 44526
MICHAEL SEPE TEMPORARY RECEIVER
FOR NEW YORK BEACH CLUB
ET AL INDEX NO 605303/2024
41 FRONT STREET
ROCKVILLE CENTRE, NY 11570

Contact Us
**631-537-1000**

Account
MICHAEL SEPE TEMPORARY RECEIVER

Date
06/30/2026

Page
1 of 3

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of June 2026 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| *********470 | Savings | 2.7129% | $782,078.58 | $567,348.89 |
| **TOTAL** | | | **$782,078.58** | **$567,348.89** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

Date
06/30/2026

Page
2 of 3

## DETAILED ACCOUNT OVERVIEW
Account ID:    **********470
Account Title:    MICHAEL SEPE TEMPORARY RECEIVER

### Account Summary - Savings

| | | | | |
|---|---|---|---|---|
| Statement Period | 6/1-6/30/2026 | Average Daily Balance | | $653,537.46 |
| Previous Period Ending Balance | $782,078.58 | Interest Rate at End of Statement Period | | 2.7129% |
| Total Program Deposits | 110,578.47 | Annual Percentage Yield Earned | | 2.75% |
| Total Program Withdrawals | (326,766.90) | YTD Interest Paid | | 7,431.27 |
| Interest Capitalized | 1,458.74 | | | |

| | |
|---|---|
| Current Period Ending Balance | $567,348.89 |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 06/01/2026 | Deposit | $0.01 | $782,078.59 |
| 06/01/2026 | Withdrawal | (67,872.88) | 714,205.71 |
| 06/02/2026 | Deposit | 10,791.76 | 724,997.47 |
| 06/03/2026 | Deposit | 14,290.83 | 739,288.30 |
| 06/04/2026 | Deposit | 13,844.11 | 753,132.41 |
| 06/05/2026 | Deposit | 19,145.44 | 772,277.85 |
| 06/08/2026 | Deposit | 2,060.81 | 774,338.66 |
| 06/09/2026 | Withdrawal | (59,167.40) | 715,171.26 |
| 06/10/2026 | Deposit | 898.28 | 716,069.54 |
| 06/11/2026 | Deposit | 6,891.24 | 722,960.78 |
| 06/12/2026 | Withdrawal | (59,930.62) | 663,030.16 |
| 06/15/2026 | Withdrawal | (24,284.34) | 638,745.82 |
| 06/16/2026 | Withdrawal | (61,102.14) | 577,643.68 |
| 06/17/2026 | Deposit | 5,717.72 | 583,361.40 |
| 06/18/2026 | Withdrawal | (58.35) | 583,303.05 |
| 06/22/2026 | Deposit | 534.55 | 583,837.60 |
| 06/23/2026 | Deposit | 589.01 | 584,426.61 |
| 06/24/2026 | Deposit | 11,363.37 | 595,789.98 |
| 06/25/2026 | Deposit | 9,276.05 | 605,066.03 |
| 06/26/2026 | Deposit | 1,172.62 | 606,238.65 |
| 06/29/2026 | Withdrawal | (54,351.17) | 551,887.48 |
| 06/30/2026 | Deposit | 14,002.67 | 565,890.15 |
| 06/30/2026 | Interest Capitalization | 1,458.74 | 567,348.89 |

### Summary of Balances as of June 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Axos Bank | San Diego, CA | 35546 | $183.97 |
| Bangor Savings Bank | Bangor, ME | 18408 | 78.66 |
| Bradesco Bank | Coral Gables, FL | 21265 | 56.94 |
| Community West Bank | Fresno, CA | 23030 | 422.36 |

CONTAINS CONFIDENTIAL INFORMATION         IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member

FDIC

Date
06/30/2026

44526

Page
3 of 3

## DETAILED ACCOUNT OVERVIEW
Account ID:      *********470
Account Title:   MICHAEL SEPE TEMPORARY RECEIVER

### Summary of Balances as of June 30, 2026

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Goldman Sachs Bank USA | New York, NY | 33124 | 247,110.17 |
| Nicolet National Bank | Green Bay, WI | 57038 | 72,372.33 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 247,124.46 |

Case 8-26-70576-las    Doc 125    Filed 07/20/26    Entered 07/20/26 17:01:03